## UNITED STATES of America

v.

## James A. McCORMICK, Appellant.

## No. 06–1251.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) on May 18, 2007.

Filed Aug. 30, 2007.

Robert L. Eberhardt, Kelly R. Labby, Office of United States Attorney, Pittsburgh, PA, for United States of America.

Frank Arcuri, Washington, PA, for Appellant.

Before: FISHER and ROTH, Circuit Judges, RAMBO *, District Judge.

OPINION

ROTH, Circuit Judge:

The issue presented in this appeal is whether the District Court complied with Rule 32(i)(3) of the Federal Rules of Criminal Procedure regarding objections raised by the defendant James McCormick to his presentence report. McCormick alleges that the District Court, in violation of Rule 32(i)(3), failed to resolve or expressly disclaim reliance on facts in the presentence report that McCormick disputed. For the reasons set forth below, we conclude that

---

* Judge Sylvia H. Rambo, United States District Judge for the Middle District of Pennsylvania, sitting by designation.

the District Court complied with Rule 32(i)(3), and we will affirm its judgment of sentence.

## I. *Background and Procedural History*

On August 24, 2004, McCormick was charged with one count of bank robbery in violation of 18 U.S.C. § 2113(a). On July 22, 2005, he entered a plea of *nolo contendre* to this charge. Both McCormick and the government reviewed McCormick's presentence report, but only McCormick filed objections challenging certain portions of the report. At the sentencing hearing, the District Court accepted only one of McCormick's objections which lowered his base offense level by three points. With that, and one other additional finding,[1] the District Court adopted the findings of the presentence report. Given McCormick's offense level and criminal history, his advisory guidelines sentence was 46 to 57 months. After taking into consideration the sentencing factors under 18 U.S.C. § 3553(a), the District Court imposed on McCormick a sentence of 46 months. McCormick timely filed this appeal.

## II. *Jurisdiction and Standard of Review*

The District Court had jurisdiction over this matter pursuant to 18 U.S.C. § 3231. This Court has appellate jurisdiction pursuant to 28 U.S.C. § 1291.

In an appeal of the District Court's alleged violation of Rule 32(i)(3), we grant plenary review. *United States v. Electrodyne Sys. Corp.*, 147 F.3d 250, 252 (3d Cir.1998).

## III. *Analysis*

Rule 32(i)(3) states that, at sentencing, a court "must, for any disputed portion of the presentence report or other controverted matter, rule on the dispute or determine that a ruling is unnecessary either because the matter will not affect sentencing, or because the court will not consider the matter in sentencing." Although Rule 32(i)(1) allows the court to adopt any undisputed portion of the presentence report as a finding of fact, it must make an express finding on a disputed fact or disclaim reliance upon a disputed fact in sentencing a defendant. *Electrodyne Sys. Corp.*, 147 F.3d at 255.

Here, McCormick alleges that the objections he filed to the presentence report raised factual disputes that were not expressly resolved or disclaimed by the District Court. Although he filed a great number of objections to almost every paragraph of the presentence report, as McCormick concedes, many of these do not raise any disputes of fact and need not have been addressed by the District Court. In its sentencing transcript, the District Court specifically stated that "it adopted the findings of the presentence report with just two modifications: (1) it would favorably grant a three-point reduction for acceptance of responsibility and (2) McCormick had numerous ailments." The court determined, however, that in spite of these ailments it would give no additional departure. We conclude from the above that the District Court resolved the objections, rejecting all but two of them, and was not in violation of Rule 32(i)(3).

## IV. *Conclusion*

For the reasons set forth above, we will **affirm** the judgment of sentence.

---

**1.** The District Court found that McCormick suffered from numerous physical, emotional, and mental ailments in addition to his severe alcohol addiction.